**Jose Cristobal CARDONA, Appellant**

v.

**Jeffrey THOMPSON.**

No. 13–3080.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Dec. 24, 2013.

Opinion field: Dec. 26, 2013.

---

Jose Cristobal Cardona, White Deer, PA, pro se.

Michael J. Butler, Esq., Mark E. Morrison, Esq., Office of United States Attorney, Harrisburg, PA, for Jeffrey Thompson.

Before: RENDELL, GREENAWAY, JR. and ALDISERT, Circuit Judges.

## OPINION

PER CURIAM.

Appellant Jose Cardona, a federal prisoner, appeals from an order of the District Court denying his petition for writ of habe-as corpus. For the reasons that follow, we will affirm.

Cardona, who was then incarcerated at the United States Penitentiary in Lewisburg, Pennsylvania, filed a petition for writ of habeas corpus, 28 U.S.C. § 2241, in the United States District Court for the Middle District of Pennsylvania. In this petition, he challenged the Bureau of Prisons' decision to place and keep him in the Special Management Unit ("SMU"). He claimed that Program Statement 5217.01, pursuant to which he was placed in the SMU, was promulgated in violation of the Administrative Procedures Act ("APA"), 5 U.S.C. § 553; that the BOP in placing him in the SMU improperly imposed an additional sentencing requirement on hi m; and that he has lost 120 days of Good Conduct Time as a result of his SMU placement. The District Court stayed the action pending Cardona's appeal in *Cardona v. Bledsoe*, D.C. Civ. No. 10–cv–02650, another of his habeas corpus petitions. In that case, we eventually held that Cardona's claim that the BOP placed him in the SMU in retaliation for filing numerous lawsuits did not concern the execution of his sentence and thus his habeas corpus petition was properly dismissed for lack of jurisdiction, see *Cardona v. Bledsoe*, 681 F.3d 533 (3d Cir.2012). The stay in the instant habeas corpus action then was lifted, the Magistrate Judge recommended dismissal, and, in an order entered on June 20, 2013, the District Court, noting our decision in *Cardona v. Bledsoe*, dismissed the instant petition because Cardona's claims would not alter the fact or duration of his sentence.

Cardona appeals. We have jurisdiction under 28 U.S.C. §§ 1291 & 2253(a). We review *de novo* the District Court's dismissal of the habeas corpus petition on jurisdictional grounds. *See Okereke v. United States*, 307 F.3d 117, 119 (3d Cir. 2002). In his Informal Brief, Cardona ar-

gues that his "forced participation" in the SMU has acted as an additional sentencing requirement that was not intended by the sentencing court; that participation in the SMU is voluntary and cannot be compelled through loss of Good Conduct Time; that a failure to hear his case would result in a suspension of the writ; and that the BOP violated the notice and comment requirements of the A PA in promulgating P.S. 5217.01.

We will affirm. In recommending dismissal of the section 2241 petition, the Magistrate Judge reasoned, and the District Court agreed, that jurisdiction was lacking to the extent that Cardona, in reality, was challenging the conditions of his confinement and not the execution of his sentence, *see Leamer v. Fauver*, 288 F.3d 532, 542 (3d Cir.2002). Moreover, contrary to his assertions, SMU placement was entirely consistent with the sentencing court's recommendation that Cardona be incarcerated at a high-level security prison.

The District Court properly dismissed Cardona's latest federal habeas corpus petition for lack of jurisdiction. Cardona was sentenced in the District of Minnesota to a term of imprisonment of 40 years, following his convictions for controlled substance violations. At sentencing, the District Judge recommended that he serve his sentence at USP Florence, or some other high security prison. As we noted in *Cardona v. Bledsoe*, after being transferred to USP Lewisburg, Cardona was referred to the SMU, which limits an inmate's contact with other inmates until he demonstrates the potential for positive community interaction, 681 F.3d at 534 (discussing P.S.

5217.01). The record here shows that the BOP referred Cardona to the SMU based on his history of disruptive behavior.[1]

 In his most recent habeas corpus petition, Cardona again challenged his placement in the SMU, but habeas corpus may not be used to challenge the conditions of confinement. *See Leamer*, 288 F.3d at 542. Here, Cardona did not contest the legality of his conviction or the fact or length of his sentence. His claims concerning his placement in the SMU are essentially "conditions of confinement" claims because the relief he seeks would not alter his sentence or undo his conviction. *See id.* at 542–44. In his petition, Cardona claimed that the BOP violated his right to due process by placing him in the SMU in order to force him to renounce his associations, but, as we recently explained, in order to challenge the execution of his sentence under section 2241, he would, at a minimum, have to show that the BOP's conduct is inconsistent with a command or recommendation of the sentencing court, *Cardona v. Bledsoe*, 681 F.3d at 537. Cardona has not made that showing here. There is nothing in the criminal judgment prohibiting his placement in the SMU or even mentioning the SMU. *See id.* His request to invalidate the procedures used to confine him in the SMU also is a "conditions of confinement" claim because, again, success for him would mean at most release into the general population; it would not mean a shorter stay in prison or placement in the community. Accordingly, section 2241 is not available to Cardona to bring the A PA claim either.[2]

 Last, we decline to consider Cardona's contention on appeal that it would

---

1. The administrative record reveals that Cardona was placed in the SMU because he participated in gang-related activity and because he has a history of serious and disruptive disciplinary infractions.

2. Although a claim of loss of Good Conduct Time sounds in habeas corpus because the loss would affect the duration of the inmate's sentence, *Woodall v. Federal Bureau of Prisons*, 432 F.3d 235, 241 (3d Cir.2005), the District Court did not err in declining to treat

violate the Suspension Clause in his case to deprive him of this potential avenue of relief. *See generally Boumediene v. Bush,* 553 U.S. 723, 746, 128 S.Ct. 2229, 171 L.Ed.2d 41 (2008) ("The Court has been careful not to foreclose the possibility that the protections of the Suspension Clause have expanded along with post–1789 developments that define the present scope of the writ."). Although Cardona discussed the Suspension Clause in his reply, *see* Docket Entry No. 17, he did not include a Suspension Clause claim in his section 2241 petition, and the District Court did not address a Suspension Clause argument. *See, e.g., Newark Morning Ledger Co. v. United States,* 539 F.2d 929, 932 (3d Cir.1976) ("We generally refuse to consider issues that are raised for the first time on appeal."). In any event, we seriously doubt that the Suspension Clause has been violated in Cardona's case because an adequate substitute for the writ exists in the form of a *Bivens*[3] action, which may generally be used to raise "conditions of confinement" claims. *Cf. Abernathy v. Wandes,* 713 F.3d 538, 555 (10th Cir.2013) (under *Boumediene,* statutory remedy may serve as adequate substitute for habeas writ, so long as it sufficiently entitles prisoner to meaningful opportunity to demonstrate that he is being held in violation of law).

For the foregoing reasons, we will affirm the order of the District Court denying Cardona's petition for writ of habeas corpus.

Cardona's assertion of a loss of 120 days as a separate, cognizable claim. The allegation was pled not as a separate claim but as an example of the conditions of confinement relating to SMU placement. *See* Petitioner's Objections, at 4 (The "SMU Program is ... designed to defraud prisoners of good conduct credit by and through conspiratorially planned disciplinary actions.").

3. *See Bivens v. Six Unknown Officers,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971).